**KINGSLEY CAPITAL MANAGEMENT, LLC, an Arizona limited liability company; Bruce Paine Kingsley Md Ira Rollover, Plaintiffs-Appellants,**

v.

**Brian Nelson SLY; Brian Sly and Company, Inc., a California corporation, successor in interest to Brian Sly and Company; Brian Sly and Company, a**

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

California sole proprietorship; Charles J. Antonucci, Sr.; Thomas J. Bean; Thomas Cunningham; Heather D. Cunningham; Accredited Investor Resources, LLC; Wilbur Anthony Huff; Sherri Huff, Defendants-Appellees.

### No. 14-15325

United States Court of Appeals, Ninth Circuit.

Argued and Submitted March 17, 2016 San Francisco, California

Filed January 05, 2017

Paul A. Conant, Attorney, Conant Law Firm, PLC, Phoenix, AZ, for Plaintiffs-Appellants

John J. Egbert, Jennings Strouss & Salmon, PLC, Phoenix, AZ, Daniel T. Bernhard, Attorney, Freeland Cooper & Foreman, San Francisco, CA, for Defendants-Appellees Brian Nelson Sly, Brian Sly and Company, Inc., Brian Sly and Company

Andre H. Merrett, Esquire, Attorney, Quarles & Brady LLP, Phoenix, AZ, Brian Laird, Attorney, Laird Law Firm, Tucson, AZ, for Defendant-Appellee Thomas Cunningham

Gregory B. Iannelli, Sean Keenan McElenney, Esquire, Attorney, Bryan Cave LLP, Phoenix, AZ, Coree Elizabeth Neumeyer, Quarles & Brady LLP, Phoenix, AZ, for Defendant-Appellee Accredited Investor Resources, LLC

Wilbur Anthony Huff, Pro Se

Sherri Huff, Pro Se

Before: W. FLETCHER, RAWLINSON, and HURWITZ, Circuit Judges.

### MEMORANDUM *

Appellants Kingsley Capital Management, LLC and Bruce Paine Kingsley MD IRA Rollover (collectively, Kingsley) challenge the district court's denial of their motion for new trial and/or motion to alter or amend judgment premised on the jury's verdict that Appellee Brian Sly was liable for securities fraud under Arizona law, but awarding no damages. Kingsley contends that the district court erred in holding that they could not seek a new trial because they failed to challenge the verdict prior to discharge of the jury.

Although Kingsley was afforded "the opportunity to object before the jury was dismissed," Kingsley "chose not to raise any objections to the jury's verdict." *Home Indem. Co. v. Lane Powell Moss & Miller*, 43 F.3d 1322, 1331 (9th Cir. 1995). "This constituted a waiver of the objection on appeal." *Id.*; *see also Philippine Nat'l Oil Co. v. Garrett Corp.*, 724 F.2d 803, 806 (9th Cir. 1984) (explaining that "a party that failed to object to a no damages verdict at the time it was read waived any future objections to the form of the verdict").

**AFFIRMED.**

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.